UNITED STATES of America, Plaintiff–Appellee

v.

**Ramon RAMOS–ALVARADO, Jr., Defendant–Appellant.**

No. 07–40098
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

April 11, 2008.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Ramon Ramos–Alvarado, Jr., Bastrop, TX, pro se.

Before JOLLY, DENNIS, and PRADO, Circuit Judges.

PER CURIAM: *

Ramon Ramos–Alvarado, Jr., federal prisoner # 41413–179, moves for a certificate of appealability (COA) to appeal the district court's denial of his 28 U.S.C. § 2255 motion, which challenged his 2005 conviction for possession with intent to distribute cocaine. Ramos–Alvarado contends that his counsel was ineffective for inducing his plea with the promise of a lesser sentence, for telling him to lie to during debriefing, and for failing to file a requested notice of appeal. He also argues that his plea agreement was invalid

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

and that the district court never ruled on his request for a guidelines adjustment, impermissibly conducted its own debrief, failed to consider his fear of retaliation, failed to hold an evidentiary hearing, and failed to strike the Government's response as untimely.

Ramos–Alvarado has made a substantial showing of the denial of a constitutional right regarding the contention that counsel was ineffective for failing to file a notice of appeal. *See* 28 U.S.C. § 2253(c)(2); *United States v. Tapp*, 491 F.3d 263, 266 (5th Cir.2007). The record does not conclusively indicate that Ramos–Alvarado did not ask counsel to file a notice of appeal, making an evidentiary hearing on that issue necessary. *See Tapp*, 491 F.3d at 266. A COA is granted solely on the issue whether counsel was ineffective for failing to file a notice of appeal. The district court's judgment is vacated and the case is remanded for further development on that issue. Ramos–Alvarado has failed to make the showing necessary to obtain a COA on his remaining issues. *See Slack v. McDaniel*, 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000).

COA GRANTED IN PART; COA DENIED IN PART; VACATED AND REMANDED.